# EXHIBIT "R-2"

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10426-01 | 08/14/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 805 | 10863 23949 | PROTECTIVE FILM AND CHARGER |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010426-3 | 08/03/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA ONE IBIS | 08/03/19 07/02/19 |

| AWB/BL NO. | HAWB |
|---|---|
| HLCUSZX1906BEKI4 | SZ19060741 |

**REMARKS**

CONTAINER#TCLU8655830
N.Y

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 841.07 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 75.00 |
| ADDITIONAL CLASSIFICATION | 35.00 |
| FOOD & DRUG CHARGE | 15.00 |
| PLEASE PAY THIS AMOUNT | 1126.07 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2160

Form Approved OMB No. 1651-
XP. 03-31-07

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| 9NK-0010426-3 | 01 ABI/A | 08/13/19 048 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 4601 | 08/02/19 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| ONE IBIS | 11 | CN | 08/03/19 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| HLCUSZX1906BEKI4 | CNSHEXIN201SHE | CN | 07/02/19 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 57078 | 4601 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| E364 | SAME | 47-553472400 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| | EAGLE TRADING USA LLC<br>717 N UNION ST STE#98 |

City ____ State **DE** Zip ____

City **WILMINGTON** State **DE** Zip **19805**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | Duty and I.R. Tax |
| | | | | | | Dollars \| Cents |
| | (805) CTNS CTNG:<br>10863.00kg | | | **NOT RELATED** | | |
| 001 | OTHER, OTHER, OTHER TOYS,<br>9503.00.0090 | 2151kg | X | 1280<br>C495 | | NONE |
| | MERCHANDISE PROCESSING FEE<br>HARBOR MAINTENANCE FEE | | | | .34640%<br>.1250% | 4.43<br>1.60 |
| 002 | ARTICLE OF CHINA,US NTE 20<br>9903.88.03 | | | 95 | 25.0% | 23.75 |
| | CUPS & FOOD CONTAINRS,OF P<br>4823.69.0020 | 160kg | 176 KG | 95<br>C37 | | NONE |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | TOTALS |
|---|---|---|---|
| 499    26.22<br>501    8.08 | $    6464 | A. LIQ CODE \| B. Ascertained Duty | 37. Duty    806.77 |
| | Total Other Fees<br>$    34.30 | REASON CODE \| C. Ascertained Tax | 38. Tax    .00 |

36. DECLARATION OF IMPORTER OF RECORD
(OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | D. Ascertained Other | 39. Other    34.30 |
|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner

| | E. Ascertained Total | 40. Total    841.07 |
|---|---|---|

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | ABILITY CUSTOMS BROKERS, ATTY | 07/30/19 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| ABILITY CUSTOMS BROKERS<br>13910 DOOLITTLE DR<br>SAN LEANDRO, CA. 94577 5103475555 | 10426 xxx/Paperless |

CONTINUED ON PAGE TWO
For Paperwork Reduction Act information click below.

CBP Form 7501 (06/09)

CHEN -2161

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

1. Filer Code/Entry No.
**9NK-0010426-3**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Duty and I.R. Tax Dollars | Cents |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .33 .12 |
| 003 | MASSAGE APPARATUS,NOT ELEC 9019.10.2050 | 887kg | 1530 NO | 528 C204 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.83 .66 |
| 004 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 50 | 25.0% | | 12.50 |
| | NWRD GLS, <10MM,LCD,N/O .8 M2 7005.29.1410 | 84kg | 20 M2 | 50 C17 | FREE | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .17 .06 |
| 005 | PLASTIC,HOUSEHOLD ARTCLES 3924.90.5650 | 203kg | 1450 NO 183 KG | 121 C47 | 3.40% | | 4.11 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .42 .15 |
| 006 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 2820 | 25.0% | | 705.00 |
| | STATIC CONVERTERS, OTHER 8504.40.9580 | 4739kg | 70000 NO | 2820 C1091 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 9.77 3.53 |
| 007 | HEADPHONES/EARPHONES,ETC,O 8518.30.2000 | 355kg | 4224 NO | 211 C82 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .73 .26 |
| 008 | ARTIFI FLOWERS,OF PLAS,OT, 6702.10.4000 | 612kg | 3640 NO | 364 C141 | 3.40% | | 12.38 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.26 .46 |
| 009 | WADDING/GAUZE/BANDG,OTHER 3005.90.5090 | 124kg | 112 KG | 74 C29 | | NONE | |

CONTINUED ON PAGE THREE

CBP Form 7501 (06/09)

CHEN -2162

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
9NK-0010426-3

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .26 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .09 |
| 010 | OTHER PRINTED/ILLUS CARDS | | | | | | |
| | 4909.00.4000   192kg | | X | 114 C44 | | | NONE |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .39 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .14 |
| 011 | HANDKERCHIEFS =>70% SLK/SL | | | | | | |
| | 6213.90.0500   854kg | | 121 DOZ 768 KG | 508 C197 | 1.10% | | 5.59 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.76 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .64 |
| 012 | FELT/PORS-TIPPED PENS & MA | | | | | | |
| | 9608.20.0000   286kg | | 9 GR | 170 C66 | 4.0% | | 6.80 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .59 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .21 |
| 013 | ARTICLE OF CHINA,US NTE 20 | | | | | | |
| | 9903.88.03 | | | 129 | 25.0% | | 32.25 |
| | OTHR BAG/CASES,OUT SUR PLA | | | | | | |
| | 4202.99.1000   217kg | | 431 NO 380 KG | 129 C50 | 3.40% | | 4.39 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .45 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .16 |
| | | | | ---------- 6464 | | | |

```
Total Invoice       =    6463.03
@1.000000           =    6463.03
Entered Value       =    6464
```

CBP Form 7501 (06/09)

CHEN -2163

# ABILITY CUSTOMS BROKERS

**13910 DOOLITTLE DR**
**SAN LEANDRO, CA. 94577**
**(510)347-5555 FAX: (510)347-1555**

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10461-01 | 10/03/2020 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 654 | 7907 17432 | SMALL HOUSEHOLD ITEMS |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010461-0 | 08/14/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| EGLV EVERGREEN LINE | 08/06/19 |
| COSCO SHIPPING | 07/07/19 |

| AWB/BL NO. | HAWB |
|---|---|
| EGLV149902606319 | SZX16124183 |

**REMARKS**

CONTAINER# BMOU5390536
N.Y
REMARKS; CHASSIS , DETENTION AND
STORAGE ARE UP TO 10/31/2019

**THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.**

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 297.01 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 145.00 |
| CUSTOMS EXAM | 1841.12 |
| EXPRESS MAIL | 35.00 |
| FOOD & DRUG CHARGE | 15.00 |
| ADDITIONAL CLASSIFICATION | 7.00 |
| CARTAGE AND SERVICES | 430.00 |
| TERMINAL GATE FEE | 200.00 |
| CHASSIS RENTAL X 78 DAYS | 2730.00 |
| STORAGE X 78 DAYS | 2340.00 |
| DETENTION X 74 DAYS | 11100.00 |
| **PLEASE PAY THIS AMOUNT** | 19300.13 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN
THE PERIOD OF TIME AS REQUIRED BY CUSTOMS
REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2176

OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| 9NK-0010461-0 | 01 ABI/A | 08/15/19 048 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 4601 | 08/06/19 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| COSCO SHIPPING PEONY | 11 | CN | 08/06/19 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| EGLV149902606319 | CNSHEBEI409SHE | CN | 07/07/19 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 57078 | 4601 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| E416 | SAME | 47-553472400 | |

25. Ultimate Consignee Name and Address

26. Importer of Record Name and Address

EAGLE TRADING USA LLC
717 N UNION ST STE#98

| City | State DE | Zip | City WILMINGTON | State DE | Zip 19805 |
|---|---|---|---|---|---|

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | (654) CTNS  CTNG: 7907.00kg | | | NOT RELATED | | | |
| 001 | ARTIFI FLOWERS,OF PLAS,OT, 6702.10.4000 | 538kg | 276 NO | 365 C143 | 3.40% | 12 | 41 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1 | 26 46 |
| 002 | OTHER PLASTIC MAT;OTH,OTHE 3926.90.9990 | 150kg | 2040 NO 135 KG | 102 C39 | 5.30% | 5 | 41 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 35 13 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 499  26.22 | | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 264.07 |
| 501  6.72 | $      5368 | | | | |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | .00 |
| | $      32.94 | | | | |
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | D. Ascertained Other | 39. Other | 32.94 |
| | | | E. Ascertained Total | 40. Total | 297.01 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | | 08/05/19 |

42. Broker/Filer Information (Name, address, phone number)

ABILITY CUSTOMS BROKERS
13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577 5103475555

| 43. Broker/Importer File No. |
|---|
| 10461 |

xxx/Paperless

For Paperwork Reduction Act information click below.
CONTINUED ON PAGE TWO

CBP Form 7501 (06/09)

CHEN -2178

DEPARTMENT OF HOMELAND SECURITY  **ENTRY SUMMARY CONTINUATION SHEET**

U.S. Customs and Border Protection

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010461-0**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 003 | OTHER PILLOWS, CUSHIONS ET 9404.90.2000 | 3682kg | 5000 NO | 2500 C978 | 6.0% | 150.00 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 8.66 3.13 | |
| 004 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 385 | 25.0% | 96.25 | |
| | NOTEBK,BOUND,OF PAP/PPRBRD 4820.10.2060 | 567kg | 769 NO | 385 C151 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1.33 .48 | |
| 005 | OTHER, OTHER, OTHER TOYS, 9503.00.0090 | 2970kg | X | 2016 C789 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 6.98 2.52 | |
| | | | | ---------- 5368 | | | |

```
Total Invoice       =     5367 50
@1.000000           =     5367 50
Entered Value       =     5368
```

CBP Form 7501 (06/09)

**CHEN -2179**

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10461-01 | 10/14/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 7907 | |
| 654 | 17432 | SMALL HOUSEHOLD ITEMS |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010461-0 | 08/14/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| EGLV EVERGREEN LINE | 08/06/19 |
| COSCO SHIPPING | 07/07/19 |

| AWB/BL NO. | HAWB |
|---|---|
| EGLV149902606319 | SZX16124183 |

**REMARKS**

CONTAINER# BMOU5390536
N.Y
REMARKS; CHASSIS , DETENTION AND
STORAGE ARE UP TO 10/31/2019

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 297.01 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 145.00 |
| CUSTOMS EXAM | 1841.12 |
| EXPRESS MAIL | 35.00 |
| FOOD & DRUG CHARGE | 15.00 |
| ADDITIONAL CLASSIFICATION | 7.00 |
| CARTAGE AND SERVICES | 430.00 |
| TERMINAL GATE FEE | 200.00 |
| CHASSIS RENTAL X 78 DAYS | 2730.00 |
| STORAGE X 78 DAYS | 2340.00 |
| DETENTION X 74 DAYS | 11100.00 |
| PLEASE PAY THIS AMOUNT | 19300.13 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN
THE PERIOD OF TIME AS REQUIRED BY CUSTOMS
REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2180

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

TO

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10464-01 | 08/14/2019 | |

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 9514 | |
| 701 | 20975 | ARTIFICIAL PLANTS |

SHIPPER/CONSIGNEE

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010464-4 | 08/09/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA | 08/09/19 |
| MADRID BRIDGE | 07/10/19 |

| AWB/BL NO. | HAWB |
|---|---|
| HLCUSZX1906BQIA0 | SZ19070186 |

REMARKS

CONTAINER#HLXU8024320
N.Y

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 769.84 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 75.00 |
| ADDITIONAL CLASSIFICATION | 17.50 |
| FOOD & DRUG CHARGE | 15.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PLEASE PAY THIS AMOUNT ▶ | 1037.34 |

**THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.**

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2192

Form Approved OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| | | |
|---|---|---|
| 1. Filer Code/Entry No. 9NK-0010464-4 | 2. Entry Type 01 ABI/A | 3. Summary Date 08/20/19 048 |
| 4. Surety No. 054 | 5. Bond Type 8 | 6. Port Code 4601 | 7. Entry Date 08/09/19 |

| 8. Importing Carrier MADRID BRIDGE | 9. Mode of Transport 11 | 10. Country of Origin CN | 11. Import Date 08/09/19 |
|---|---|---|---|
| 12. B/L or AWB No. HLCUSZX1906BQIA0 | 13. Manufacturer ID CNSHEBEI409SHE | 14. Exporting Country CN | 15. Export Date 07/10/19 |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57078 | 20. U.S. Port of Unlading 4601 |
| 21. Location of Goods/G.O. No. E364 | 22. Consignee No. SAME | 23. Importer No. 47-553472400 | 24. Reference No. |

25. Ultimate Consignee Name and Address

26. Importer of Record Name and Address

EAGLE TRADING USA LLC
717 N UNION ST STE#98

| City | State DE | Zip | City WILMINGTON | State DE | Zip 19805 |
|---|---|---|---|---|---|

| 27. | 28. Description of Merchandise | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|
| Line No. | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |

|  | (701) CTNS   CTNG: 9514.00kg | | | NOT RELATED | | |
|---|---|---|---|---|---|---|
| 001 | ARTIFI FLOWERS, OF PLAS, OT, 6702.10.4000 | 975kg | 4500 NO | 750 C256 | 3.40% | 25.50 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | 2.60 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | .94 |
| 002 | KITCHEN/TABLEWARE OTHER, N 8215.99.5000 | 2633kg | 3000 NO | 2025 C692 | 5.30% | 107.33 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | 7.01 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | 2.53 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|---|
| 499    26.22 501    9.15 | $ 7317 | | A. LIQ CODE | B. Ascertained Duty | 37. Duty 734.47 |
| | Total Other Fees $ 35.37 | | REASON CODE | C. Ascertained Tax | 38. Tax .00 |
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | | D. Ascertained Other | 39. Other 35.37 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner

| | E. Ascertained Total | 40. Total 769.84 |
|---|---|---|

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | ABILITY CUSTOMS BROKERS, ATTY | 08/16/19 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| ABILITY CUSTOMS BROKERS 13910 DOOLITTLE DR SAN LEANDRO, CA. 94577 5103475555 | 10464   xxx/Paperless |

For Paperwork Reduction Act information click below.
CONTINUED ON PAGE TWO

CBP Form 7501 (06/09)

CHEN -2193

DEPARTMENT OF HOMELAND SECURITY    **ENTRY SUMMARY CONTINUATION SHEET**
U.S. Customs and Border Protection

1. Filer Code/Entry No.
**9NK-0010464-4**

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 003 | OTHER, OTHER, OTHER TOYS, 9503.00.0090    3183kg | | X | 2448 C837 | | NONE | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 8.48 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 3.06 |
| 004 | ARTICLE OF CHINA, US NTE 20 9903.88.03 | | | 130 | 25.0% | | 32.50 |
| | ARTICLES OF IRON/STEEL:NSP 7326.90.8688    169kg | | 100 KG | 130 C44 | 2.90% | | 3.77 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .45 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .16 |
| 005 | ARTICLE OF CHINA, US NTE 20 9903.88.03 | | | 259 | 25.0% | | 64.75 |
| | OTHR BAG/CASES, OUT SUR PLA 4202.99.1000    337kg | | 575 NO 200 KG | 259 C89 | 3.40% | | 8.81 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .90 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .32 |
| 006 | ARTICLE OF CHINA, US NTE 20 9903.88.02 | | | 805 | 25.0% | | 201.25 |
| | PLAST, FLAT, FILM/STRIP, OTHE 3920.99.2000    1047kg | | 500 KG | 805 C275 | 4.20% | | 33.81 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 2.79 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 1.01 |
| 007 | ARTICLE OF CHINA, US NTE 20 9903.88.02 | | | 756 | 25.0% | | 189.00 |
| | PLAST, FLAT, FILM/STRIP, OTHE 3920.99.2000    983kg | | 200 KG | 756 C258 | 4.20% | | 31.75 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 2.62 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .95 |
| 008 | ARTICLE OF CHINA, US NTE 20 9903.88.03 | | | 144 | 25.0% | | 36.00 |
| | OTHR ART. OF CELLULAR RUBB 4016.10.0000    187kg | | X | 144 C49 | | NONE | |

CONTINUED ON PAGE THREE    CBP Form 7501 (06/09)

CHEN -2194

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010464-4**

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. | |
|---|---|---|---|---|---|---|---|
| | 29. | 30. | 31. | A. Entered Value | A. HTSUS Rate | Duty and I.R. Tax | |
| Line No. | A. HTSUS No. B. ADA/CVD No. | A. Grossweight B. Manifest Qty. | Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .50 |
| | HARBOR MAINTENANCE FEE | | | ---------- | .1250% | | .18 |
| | | | | 7317 | | | |
| | Total Invoice | = | 7316.85 | | | | |
| | @1.000000 | = | 7316.85 | | | | |
| | Entered Value | = | 7317 | | | | |

CBP Form 7501 (06/09)

CHEN -2195

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10468-01 | 08/16/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 909 | 13889<br>30620 | TOY AND SUNGLASSES |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 2704 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010468-5 | 07/28/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| OOLU ORIENT OVERSEAS CONT | 07/28/19 |
| CMA CGM G. WASH | 07/13/19 |

| AWB/BL NO. | HAWB |
|---|---|
| OOLU2623457798 | SZ19070253 |

**REMARKS**

CONTAINER#OOLU8434340
L.A
RANCHO CUCAMONG

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 962.55 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 65.00 |
| ADDITIONAL CLASSIFICATION | 66.50 |
| FOOD & DRUG CHARGE | 32.50 |
| CARTAGE AND SERVICES | 625.00 |
| CHASSIS RENTAL | 175.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| PLEASE PAY THIS AMOUNT ➡ | 2086.55 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2204

OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. 9NK-0010468-5 | 2. Entry Type 01 ABI/A | 3. Summary Date 08/06/19 048 |
|---|---|---|

| 4. Surety No. 054 | 5. Bond Type 8 | 6. Port Code 2704 | 7. Entry Date 07/27/19 |
|---|---|---|---|

| 8. Importing Carrier CMA CGM G. WASHINGTON | 9. Mode of Transport 11 | 10. Country of Origin CN | 11. Import Date 07/28/19 |
|---|---|---|---|

| 12. B/L or AWB No. OOLU2623457798 | 13. Manufacturer ID CNSHEXIN201SHE | 14. Exporting Country CN | 15. Export Date 07/13/19 |
|---|---|---|---|

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57078 | 20. U.S. Port of Unlading 2704 |
|---|---|---|---|---|

| 21. Location of Goods/G.O. No. Y257 | 22. Consignee No. SAME | 23. Importer No. 47-553472400 | 24. Reference No. |
|---|---|---|---|

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address EAGLE TRADING USA LLC 717 N UNION ST STE#98 |
|---|---|

| City | State DE | Zip | City WILMINGTON | State DE | Zip 19805 |
|---|---|---|---|---|---|

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars / Cents |
| | (909) CTNS CTNG: 13889.00kg | | | NOT RELATED | | |
| 001 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 96 | 25.0% | 24.00 |
| | OTH ART NATL RUBBER,OTHER 4016.99.3550 | 95kg | X | 96 C17 | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | .33 .12 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|---|
| 056   4.58 499  48.31 501  17.46 | $    13970 | | A. LIQ CODE | B. Ascertained Duty | 37. Duty  892.20 |
| | Total Other Fees | | REASON CODE | C. Ascertained Tax | 38. Tax  .00 |
| | $    70.35 | | | D. Ascertained Other | 39. Other  70.35 |
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | | E. Ascertained Total | 40. Total  962.55 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above,  OR ☒ owner or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true,  OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief.    I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME May Chen | TITLE BROKER | SIGNATURE ABILITY CUSTOMS BROKERS, ATTY | DATE 07/25/19 |
|---|---|---|---|

| 42. Broker/Filer Information (Name, address, phone number) ABILITY CUSTOMS BROKERS 13910 DOOLITTLE DR SAN LEANDRO, CA. 94577 5103475555 | 43. Broker/Importer File No. 10468  xxx/Paperless |
|---|---|

For Paperwork Reduction Act information click below.
CONTINUED ON PAGE TWO

CBP Form 7501 (06/09)

CHEN -2205

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
9NK-0010468-5

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 002 | OTH OUTWR,COT,PAD,W/O SLV 6202.92.9020 | 36kg | 6 DOZ 32 KG | 36 C7 | 8.90% | | 3.20 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE COTTON FEE | | | | .34640% .1250% .011744/KG | | .12 .05 .38 |
| 003 | OTHER PILLOWS, CUSHIONS ET 9404.90.2000 | 350kg | 352 NO | 352 C63 | 6.0% | | 21.12 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.22 .44 |
| 004 | BLNKT,N/ELEC.&T.RUGS/COT:O 6301.30.0020 | 18kg | 12 NO 16 KG | 18 C3 | 8.40% | | 1.51 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE COTTON FEE | | | | .34640% .1250% .009887/KG | | .06 .02 .16 |
| 005 | CERM TBLWARE OF VARYING VA 6912.00.4500 | 430kg | 105 DPC | 432 C77 | 4.50% | | 19.44 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.50 .54 |
| 006 | OTHER PRINTED/ILLUS CARDS 4909.00.4000 | 545kg | X | 548 C98 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.90 .69 |
| 007 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 462 | 25.0% | | 115.50 |
| | CARPETS/TXTL TFT OT TXT MA 5703.90.0000 | 459kg | 250 M2 900 KG | 462 C83 | 3.80% | | 17.56 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE COTTON FEE | | | | .34640% .1250% .004304/KG | | 1.60 .58 3.87 |
| 008 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 499 | 25.0% | | 124.75 |

CONTINUED ON PAGE THREE

CBP Form 7501 (06/09)

CHEN -2206

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010468-5**

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | OTHR BAG/CASES,OUT SUR PLA 4202.99.1000     496kg     1000 NO 360 KG | | | 499 C89 | 3.40% | | 16.97 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.73 .62 |
| 009 | TOYS FOR PETS: VULC RUBBER 4016.99.2000     935kg     841 KG | | | 940 C168 | 4.30% | | 40.42 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 3.26 1.18 |
| 010 | SUNGLASSES 9004.10.0000     2642kg     442 DOZ | | | 2657 C476 | 2.0% | | 53.14 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 9.20 3.32 |
| 011 | OTHR FESTIV/ENTRTAINMNT ARTCLS 9505.90.6000     90kg     X | | | 91 C16 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .32 .11 |
| 012 | PLAS,STATUETTES/OTHER ORNA 3926.40.0090     430kg     1728 NO | | | 432 C77 | 5.30% | | 22.90 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.50 .54 |
| 013 | PLASTIC,HOUSEHOLD ARTCLES 3924.90.5650     205kg     260 NO 184 KG | | | 206 C37 | 3.40% | | 7.00 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .71 .26 |
| 014 | COOK/KITWAR,STNLS ST;O/KIT 7323.93.0060     487kg     700 NO 438 KG | | | 490 C88 | 2.0% | | 9.80 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.70 .61 |
| 015 | CHILDREN'S BOOKS,PICTURE,COLOR 4903.00.0000     2238kg     5000 NO | | | 2251 C403 | FREE | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 7.80 2.81 |

CBP Form 7501 (06/09)

CONTINUED ON PAGE FOUR

CHEN -2207

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010468-5**

| 27. Line No. | 28. Description of Merchandise | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. / 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 016 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | 845 | 25.0% | | 211.25 |
| | OTHER WOODEN FURNITURE 9403.60.8081    840kg    X | | 845 C151 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | .34640% .1250% | | 2.93 1.06 |
| 017 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | 114 | 25.0% | | 28.50 |
| | OTHR HOUSEHOLD WOOD SEAT 9401.61.6011    113kg    16 NO | | 114 C21 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | .34640% .1250% | | .39 .14 |
| 018 | BLNKT,N/ELEC.&T.RUGS/COT:O 6301.30.0020    19kg    20 NO 17 KG | | 19 C4 | 8.40% | | 1.60 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE COTTON FEE | | | .34640% .1250% .009887/KG | | .07 .02 .17 |
| 019 | SLATES & BOARDS W/WRITNG S 9610.00.0000    3kg    1 NO MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | 3 | 3.50% .34640% .1250% | | .11 .01 |
| 020 | MODELS EXHIB/EDUC;PUB/NPR INST 9810.00.5500    27kg    X | | 27 C5 | FREE | | NONE |
| | HARBOR MAINTENANCE FEE | | | .1250% | | .03 |
| 021 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | 8 | 25.0% | | 2.00 |
| | CRPTS,WL/FN ANML HR,MX.3M2 5704.10.0010    8kg    2 M2 1 KG | | 8 | 4.70% | | .38 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | .34640% .1250% | | .03 .01 |
| 022 | WOOD STATUETTES,OTHER ORNA 4420.10.0000    18kg    5 NO | | 18 C3 | 3.20% | | .58 |
| | MERCHANDISE PROCESSING FEE | | | .34640% | | |

CONTINUED ON PAGE FIVE

CBP Form 7501 (06/09)

CHEN -2208

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010468-5**

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .02 |
| 023 | CAN OPENERS (INC COMBINATI 8509.80.5040 | 1235kg | 414 NO | 1242 C222 | 4.20% | | 52.16 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 4.30 1.55 |
| 024 | PLASTIC,TABLE/KITCHENWARE, 3924.10.4000 | 492kg | 30484 NO 443 KG | 495 C89 | 3.40% | | 16.83 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.71 .62 |
| 025 | MASSAGE APPARATUS,NOT ELEC 9019.10.2050 | 405kg | 1216 NO | 407 C73 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.41 .51 |
| 026 | OTHER PICTURES, DESIGNS&PH 4911.91.4040 | 547kg | 492 KG | 550 C99 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.91 .69 |
| 027 | OTH; MDE UP ARTI.INCLD.DRE 6307.90.9889 | 430kg | 1440 NO 387 KG | 432 C77 | 7.0% | | 30.24 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.50 .54 |
| 028 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 260 | 25.0% | | 65.00 |
| | DOG LEASHES, COLLARS, MUZZ 4201.00.3000 | 258kg | 520 NO | 260 C47 | 2.40% | | 6.24 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .90 .33 |
| 029 | OTHER, OTHER, OTHER TOYS, 9503.00.0090 | 40kg | X | 40 C7 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .14 .05 |
| | | | | 13970 | | | |

CBP Form 7501 (06/09)

CONTINUED ON PAGE SIX

CHEN -2209

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010468-5**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| | **Total Invoice**  = **13969**.84 **@1.000000**  = **13969**.84 **Entered Value**  = **13970** | | | | | | |

CBP Form 7501 (06/09)

CHEN -2210

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10492-01 | 10/14/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 14117 | |
| 934 | 31122 | SMALL HOUSEHOLD GOODS |

SHIPPER/CONSIGNEE

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010492-5 | 08/13/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| EGLV EVERGREEN LINE | 08/13/19 |
| OOCL BERLIN | 07/13/19 |

| AWB/BL NO. | HAWB |
|---|---|
| EGLV149902606378 | SZX16124212 |

REMARKS

CONTAINER#BMOU4732454
N.Y
REMARKS; CHASSIS , DENTENTION AND
STORAGE ARE UP TO 10/31/2019

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 1226.06 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 145.00 |
| ADDITIONAL CLASSIFICATION | 21.00 |
| FOOD & DRUG CHARGE | 15.00 |
| CARTAGE AND SERVICES | 430.00 |
| TERMINAL GATE FEE | 200.00 |
| CHASSIS RENTAL X 79 DAYS | 2765.00 |
| DETENTION FROM X 75 DAYS | 11250.00 |
| STORAGE X 79 DAYS | 2370.00 |
| PLEASE PAY THIS AMOUNT ➤ | 18582.06 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN
THE PERIOD OF TIME AS REQUIRED BY CUSTOMS
REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2224

Form Approved OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| | |
|---|---|
| 1. Filer Code/Entry No. 9NK-0010492-5 | 2. Entry Type 01 ABI/A | 3. Summary Date 08/22/19 048 |
| 4. Surety No. 054 | 5. Bond Type 8 | 6. Port Code 4601 | 7. Entry Date 08/13/19 |
| | 11. Import Date 08/13/19 |

8. Importing Carrier
OOCL BERLIN

9. Mode of Transport
11

10. Country of Origin
CN

12. B/L or AWB No.
EGLV149902606378

13. Manufacturer ID
CNSHEXIN201SHE

14. Exporting Country
CN

15. Export Date
07/13/19

16. I.T. No.

17. I.T. Date

18. Missing Docs

19. Foreign Port of Lading
57078

20. U.S. Port of Unlading
4601

21. Location of Goods/G.O. No.
E416

22. Consignee No.
SAME

23. Importer No.
47-553472400

24. Reference No.

25. Ultimate Consignee Name and Address

26. Importer of Record Name and Address
EAGLE TRADING USA LLC
717 N UNION ST STE#98

City          State DE     Zip

City WILMINGTON     State DE   Zip 19805

| 27. Line No. | 28. Description of Merchandise 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| | (934) CTNS  CTNG: 14117.00kg | | | NOT RELATED | | | |
| 001 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 288 | 25.0% | 72.00 | |
| | ARTICLES OF IRON/STEEL:NSP 7326.90.8688     319kg | | 150 KG | 288 C57 | 2.90% | 8.35 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1.00 .36 | |

| Other Fee Summary for Block 39 | | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|---|
| 499 | 44.16 | $      12751 | A. LIQ CODE | B. Ascertained Duty | 37. Duty 1165.95 |
| 501 | 15.95 | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax .00 |
| | | $        60.11 | | D. Ascertained Other | 39. Other 60.11 |

36. DECLARATION OF IMPORTER OF RECORD
(OWNER OR PURCHASER) OR AUTHORIZED AGENT

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above,  OR ☒ owner or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true,  OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief.  I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| | E. Ascertained Total | 40. Total 1226.06 |

41. DECLARANT NAME          TITLE
May Chen                    BROKER

SIGNATURE
ABILITY CUSTOMS BROKERS, ATTY

DATE
05/05/20

42. Broker/Filer Information (Name, address, phone number)
ABILITY CUSTOMS BROKERS
13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577 5103475555

43. Broker/Importer File No.
10492 xxx/Paperless

For Paperwork Reduction Act information click below.
CONTINUED ON PAGE TWO

CBP Form 7501 (06/09)

CHEN -2225

OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry No.
9NK-0010492-5

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 002 | ELE FI/DI LI-EM DI LAMP,OT 8539.50.0090 | 7457kg | 5496 NO | 6735 C1321 | 2.0% | 134.70 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 23.33 8.42 | |
| 003 | PRINTER UNITS,   OTHER 8443.32.5000 | 388kg | X | 350 C69 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1.21 .44 | |
| 004 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 1857 | 25.0% | 464.25 | |
| | BATH/SHOWER FAUCETS,CU,<85 8481.80.1020 | 2056kg | 900 NO 1000 KG | 1857 C364 | 4.0% | 74.28 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 6.43 2.32 | |
| 005 | ARTICLE OF CHINA,US NTE 20 9903.88.02 | | | 267 | 25.0% | 66.75 | |
| | PLAST,FLAT,FILM/STRIP,OTHE 3920.99.2000 | 296kg | 200 KG | 267 C51 | 4.20% | 11.21 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | .92 .33 | |
| 006 | ARTIFI FLOWERS,OF PLAS,OT, 6702.10.4000 | 413kg | 427 NO | 373 C73 | 3.40% | 12.68 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1.29 .47 | |
| 007 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 552 | 25.0% | 138.00 | |
| | GL CONT,OTH,MTH DIM>=38MM> 7010.90.5005 | 611kg | 121 GR | 552 C108 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1.91 .69 | |

CONTINUED ON PAGE THREE

CBP Form 7501 (08/09)

CHEN -2226

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1851-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
9NK-0010492-5

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 008 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 484 | 25.0% | 121.00 | |
| | STATIC CONVERTERS, OTHER 8504.40.9580 | 536kg | 30000 NO | 484 C95 | | NONE | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1 | 68 .61 |
| 009 | PLASTIC,HOUSEHOLD ARTCLES 3924.90.5650 | 2043kg | 12300 NO 1838 KG | 1845 C362 | 3.40% | 62.73 | |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 6 2 | 39 31 |
| | | | | --------- 12751 | | | |

```
Total Invoice     =     12750 16
@1.000000         =     12750 16
Entered Value     =     12751
```

CBP Form 7501 (06/09)

CHEN -2227

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10498-01 | 10/14/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 764 | 10691 23569 | SMALL HOUSEHOLD ITEM |

| SHIPPER/CONSIGNEE |
|---|

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010498-2 | 08/16/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA | 08/16/19 |
| MONACO BRIDGE | 08/16/19 |

| AWB/BL NO. | HAWB |
|---|---|
| HLCUSZX1906BQSC3 | SZ19070369 |

REMARKS

CONTAINER# HLXU8057236
N.Y
REMARKS : CHASSIS, STORAGE FEE AND
DETENTION ARE UP TO 10/31/2019

**THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.**

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 428.49 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 75.00 |
| FOOD & DRUG CHARGE | 15.00 |
| ADDITIONAL CLASSIFICATION | 10.50 |
| CARTAGE AND SERVICES | 430.00 |
| TERMINAL GATE FEE | 200.00 |
| CHASSIS RENTAL X 72 DAYS | 2520.00 |
| STORAGE X 72 DAYS | 2160.00 |
| DETENTION FROM CARRIER X 69 | 10350.00 |
| PLEASE PAY THIS AMOUNT ➡ | 16348.99 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN
THE PERIOD OF TIME AS REQUIRED BY CUSTOMS
REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2236

Form Approved OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| 9NK-0010498-2 | 01 ABI/A | 08/27/19 048 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 4601 | 08/16/19 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MONACO BRIDGE | 11 | CN | 08/16/19 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| HLCUSZX1906BQSC3 | CNSHEBEI409SHE | CN | 08/16/19 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 57078 | 4601 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| E364 | SAME | 47-553472400 | |

25. Ultimate Consignee Name and Address

26. Importer of Record Name and Address

EAGLE TRADING USA LLC
717 N UNION ST STE#98

| City | State DE | Zip | City WILMINGTON | State DE | Zip 19805 |
|---|---|---|---|---|---|

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars / Cents |
| | (764) CTNS  CTNG: 10691.00kg | | | NOT RELATED | | |
| 001 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 288 | 25.0% | 72.00 |
| | ARTICLES OF IRON/STEEL:NSP 7326.90.8688 | 241kg | 150 KG | 288 C41 | 2.90% | 8.35 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | 1.00 .36 |

| Other Fee Summary for Block 39 | | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|---|
| 499 | 44.16 | $        12750 | A. LIQ CODE | B. Ascertained Duty | 37. Duty |
| 501 | 15.94 | Total Other Fees | | | 368.39 |
| | | $        60.10 | REASON CODE | C. Ascertained Tax | 38. Tax .00 |

36. DECLARATION OF IMPORTER OF RECORD
(OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | D. Ascertained Other | 39. Other 60.10 |
|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner,
purchaser, or consignee for CBP purposes is as shown above,  OR ☒ owner

| | E. Ascertained Total | 40. Total 428.49 |
|---|---|---|

or purchaser or agent thereof.  I further declare that the merchandise  ☒  was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true.  OR ☐  was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief.   I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | ABILITY CUSTOMS BROKERS,ATTY | 10/14/19 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| ABILITY CUSTOMS BROKERS 13910 DOOLITTLE DR SAN LEANDRO, CA. 94577 5103475555 | 10498  xxx/Paperless |

For Paperwork Reduction Act information click below.
CONTINUED ON PAGE TWO

CBP Form 7501 (06/09)

CHEN -2237

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010498-2**

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 002 | **ELE FI/DI LI-EM DI LAMP,OT** 8539.50.0090    5647kg | | 5496 NO | 6735 C951 | 2.0% | | 134.70 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 23.33 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 8.42 |
| 003 | **PRINTER UNITS,   OTHER** 8443.32.5000    2719kg | | X | 3243 C458 | | | NONE |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 11.23 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 4.05 |
| 004 | **ARTICLE OF CHINA,US NTE 20** 9903.88.02 | | | 267 | 25.0% | | 66.75 |
| | **PLAST,FLAT,FILM/STRIP,OTHE** 3920.99.2000    224kg | | 200 KG | 267 C37 | 4.20% | | 11.21 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .92 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .33 |
| 005 | **ARTIFI FLOWERS,OF PLAS,OT,** 6702.10.4000    313kg | | 427 NO | 373 C53 | 3.40% | | 12.68 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.29 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .47 |
| 006 | **PLASTIC,HOUSEHOLD ARTCLES** 3924.90.5650    1546kg | 12300 NO 1392 KG | | 1844 C260 | 3.40% | | 62.70 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 6.39 |
| | HARBOR MAINTENANCE FEE | | | ---------- 12750 | .1250% | | 2.31 |

```
              Total Invoice      =      12750.16
              @1.000000          =      12750.16
```

CBP Form 7501 (06/09)

CHEN -2238

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10499-01 | 08/16/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 647 | 9098 20057 | SUNGLASS AND TOY |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 2704 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010499-0 | 08/01/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| OOLU ORIENT OVERSEAS CONT OOCL MIAMI | 08/01/19 07/16/19 |

| AWB/BL NO. | HAWB |
|---|---|
| OOLU2623696704 | SZ19070389 |

**REMARKS**

CONTAINER#OOLU9334454
RANCHO CUCAMONG

**THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.**

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 710.00 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 65.00 |
| ADDITIONAL CLASSIFICATION | 45.50 |
| FOOD & DRUG CHARGE | 22.00 |
| CARTAGE AND SERVICES | 625.00 |
| CHASSIS RENTAL | 210.00 |
| PRE PULL SERVICE | 100.00 |
| | |
| | |
| | |
| | |
| | |
| PLEASE PAY THIS AMOUNT ➡ | 1937.50 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2248

Form Approved OMB No. 1651-0022
OMB No. 1651-0022 Exp. 03-31-2012

**DEPARTMENT OF HOMELAND SECURITY**
**U.S. Customs and Border Protection**

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| 9NK-0010499-0 | 01 ABI/A | 08/08/19 048 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 2704 | 07/30/19 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| OOCL MIAMI | 11 | CN | 08/01/19 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| OOLU2623696704 | CNSHEXIN201SHE | CN | 07/16/19 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 57078 | 2709 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| WAC8 | SAME | 47-553472400 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| | **EAGLE TRADING USA LLC**<br>**717 N UNION ST STE#98** |

| City | State DE | Zip | City WILMINGTON | State DE | Zip 19805 |
|---|---|---|---|---|---|

| 27. Line No. | 28. Description of Merchandise | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|---|
| | (647) CTNS CTNG:<br>9098.00kg | | | | NOT RELATED | | | |
| 001 | ARTICLE OF CHINA,US NTE 20 | 9903.88.03 | | | 40 | 25.0% | 10.00 | |
| | BATH/SHOWER FAUCETS,CU,<85 | 8481.80.1020 | 31kg | 16 NO<br>80 KG | 40<br>C6 | 4.0% | 1.60 | |
| | MERCHANDISE PROCESSING FEE<br>HARBOR MAINTENANCE FEE | | | | | .34640%<br>.1250% | .14<br>.05 | |
| 002 | TENTS OF OTH TEXTILE MATER | 6306.29.2100 | 167kg | 150 KG | 216<br>C46 | 2.90% | 6.26 | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| 499    40.84<br>501    14.74 | $    11789 | A. LIQ CODE | B. Ascertained Duty | 37. Duty    654.42 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax    .00 |
| | $    55.58 | | D. Ascertained Other | 39. Other    55.58 |

**36. DECLARATION OF IMPORTER OF RECORD**
**(OWNER OR PURCHASER) OR AUTHORIZED AGENT**

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| E. Ascertained Total | 40. Total    710.00 |
|---|---|

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | ABILITY CUSTOMS BROKERS,ATTY | 07/30/19 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| ABILITY CUSTOMS BROKERS<br>13910 DOOLITTLE DR<br>SAN LEANDRO, CA. 94577 5103475555 | 10499  xxx/Paperless |

For Paperwork Reduction Act information click below.

CONTINUED ON PAGE TWO

CBP Form 7501 (06/09)

**CHEN -2249**

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010499-0**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .75 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .27 |
| 003 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 101 | 25.0% | | 25.25 |
| | FANS OTHER 8414.59.6595 | 78kg | 3 NO | 101 C22 | 2.30% | | 2.32 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .35 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .13 |
| 004 | OTHER, OTHER, OTHER TOYS, 9503.00.0090 | 293kg | X | 380 C81 | | NONE | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.32 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .48 |
| 005 | PLAS,STATUETTES/OTHER ORNA 3926.40.0090 | 1364kg | 3000 NO | 1768 C375 | 5.30% | | 93.70 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 6.12 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 2.21 |
| 006 | ARTICLE OF CHINA,US NTE 20 9903.88.03 | | | 405 | 25.0% | | 101.25 |
| | PNEUMATIC HAND TOOLS,OTH,NSPF 8467.19.5090 | 313kg | 60 NO | 405 C86 | | NONE | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.40 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .51 |
| 007 | STAPLES IN STRIPS 8305.20.0000 | 273kg | 246 KG | 354 C75 | | NONE | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.23 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .44 |
| 008 | COOK/KITWAR,STNLS ST;O/KIT 7323.93.0060 | 421kg | 520 NO 379 KG | 546 C116 | 2.0% | | 10.92 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.89 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .68 |

CONTINUED ON PAGE THREE

CBP Form 7501 (06/09)

CHEN -2250

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010499-0**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 009 | OTHR FESTIV/ENTRTAINMNT ARTCLS | | | 2243 | | | NONE |
| | 9505.90.6000 | 1731kg | X | C476 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 7.77 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 2.80 |
| 010 | SUNGLASSES | | | 2523 | 2.0% | | 50.46 |
| | 9004.10.0000 | 1947kg | 420 DOZ | C535 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 8.74 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 3.15 |
| 011 | FTWR W/UPPER STRAP/THONG,P | | | 1368 | | | NONE |
| | 6402.20.0000 | 1056kg | 540 PRS | C290 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 4.74 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 1.71 |
| 012 | ARTICLE OF CHINA,US NTE 20 | | | 301 | 25.0% | | 75.25 |
| | 9903.88.03 | | | | | | |
| | BACKPACKS: MN-MDE,OUTER OF | | | 301 | 17.60% | | 52.98 |
| | 4202.92.3120 | 232kg | 501 NO 200 KG | C64 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 1.04 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .38 |
| 013 | ARTICLE OF CHINA,US NTE 20 | | | 40 | 25.0% | | 10.00 |
| | 9903.88.03 | | | | | | |
| | DOG LEASHES, COLLARS, MUZZ | | | 40 | 2.40% | | .96 |
| | 4201.00.3000 | 31kg | 80 NO | C9 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .14 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .05 |
| 014 | CERM TBLWARE OF VARYING VA | | | 856 | 4.50% | | 38.52 |
| | 6912.00.4500 | 661kg | 50 DPC | C182 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 2.97 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 1.07 |
| 015 | ARTICLE OF CHINA,US NTE 20 | | | 350 | 25.0% | | 87.50 |
| | 9903.88.03 | | | | | | |
| | HANDTOOLS, OTHER, NSPF | | | 350 | 3.70% | | 12.95 |
| | 8205.59.8000 | 270kg | 1998 NO | C74 | | | |

CBP Form 7501 (06/09)

CONTINUED ON PAGE FOUR

**CHEN -2251**

PAGE – 4
File 10499

OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY    **ENTRY SUMMARY CONTINUATION SHEET**
U.S. Customs and Border Protection

1. Filer Code/Entry No.
**9NK-0010499-0**

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. | |
|---|---|---|---|---|---|---|---|
| | 29. | 30. | 31. | A. Entered Value | A. HTSUS Rate | Duty and I.R. Tax | |
| Line No. | A. HTSUS No. B. ADA/CVD No. | A. Grossweight B. Manifest Qty. | Net Quantity in HTSUS Units | B. CHGS C. Relationship | B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | 1.21 | |
| | HARBOR MAINTENANCE FEE | | | | .1250% | .44 | |
| 016 | ARTICLE OF CHINA,US NTE 20 | | | 298 | 25.0% | 74.50 | |
| | 9903.88.02 | | | | | | |
| | MACHINES,PARTS/ACCESSORIES | | | 298 | | NONE | |
| | 8486.90.0000    230kg | X | | C63 | | | |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | 1.03 | |
| | HARBOR MAINTENANCE FEE | | | ---------- | .1250% | .37 | |
| | | | | 11789 | | | |

```
Total Invoice     =      11787 87
@1.000000         =      11787 87
Entered Value     =      11789
```

CBP Form 7501 (06/09)

CHEN -2252

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10528-01 | 10/14/2019 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 839 | 10678 23541 | SMALL HOUSEHOLD ITEM |

| SHIPPER/CONSIGNEE |
|---|

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010528-6 | 08/20/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA MONACO BRIDGE | 08/20/19 07/21/19 |

| AWB/BL NO. | HAWB |
|---|---|
| APLUAJD0385043 | SZ19070433 |

| REMARKS |
|---|

CONTAINER#APHU7253481
N.Y
REMARKS: CHASSIS , STORAGE FEE AND
DETENTION ARE UP TO 10/31/2019

**THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.**

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 428.49 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| DOCUMENT HANDLING FEE | 75.00 |
| CARTAGE AND SERVICES | 430.00 |
| TERMINAL GATE FEE | 200.00 |
| CHASSIS RENTALX 73 DAYS | 2555.00 |
| STORAGE FEE X 73 DAYS | 2190.00 |
| DETENTION X 68 | 10200.00 |
| FOOD & DRUG CHARGE | 15.00 |
| ADDITIONAL CLASSIFICATION | 10.50 |
| **PLEASE PAY THIS AMOUNT** ➡ | 16263.99 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN
THE PERIOD OF TIME AS REQUIRED BY CUSTOMS
REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2265

Form Approved OMB No. 1651-0022
EXP. 03-31-2012

**DEPARTMENT OF HOMELAND SECURITY**
**U.S. Customs and Border Protection**

**ENTRY SUMMARY**

| | | |
|---|---|---|
| 1. Filer Code/Entry No. 9NK-0010528-6 | 2. Entry Type 01 ABI/A | 3. Summary Date 08/29/19 000 |
| 4. Surety No. 054 | 5. Bond Type 8 | 6. Port Code 4601 | 7. Entry Date 08/20/19 |

| 8. Importing Carrier COSCO EXCELLENCE | 9. Mode of Transport 11 | 10. Country of Origin CN | 11. Import Date 08/20/19 |
|---|---|---|---|
| 12. B/L or AWB No. APLUAJD0385043 | 13. Manufacturer ID CNSHEBEI409SHE | 14. Exporting Country CN | 15. Export Date 07/21/19 |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57078 | 20. U.S. Port of Unlading 4601 |
| 21. Location of Goods/G.O. No. E416 | 22. Consignee No. SAME | 23. Importer No. 47-553472400 | 24. Reference No. |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| City          State DE    Zip | EAGLE TRADING USA LLC<br>717 N UNION ST STE#98<br><br>City WILMINGTON    State DE    Zip 19805 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | (839) CTNS  CTNG:<br>10678.00kg | | | NOT RELATED | | | |
| 001 | ARTICLE OF CHINA,US NTE 20<br>9903.88.03 | | | 288 | 25.0% | 72.00 | |
| | ARTICLES OF IRON/STEEL:NSP<br>7326.90.8688   241kg | | 150 KG | 288<br>C41 | 2.90% | 8.35 | |
| | MERCHANDISE PROCESSING FEE<br>HARBOR MAINTENANCE FEE | | | | .34640%<br>.1250% | 1.00<br>.36 | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 499    44.16<br>501    15.94 | $    12750 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 368.39 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | .00 |
| | $    60.10 | | D. Ascertained Other | 39. Other | 60.10 |
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | E. Ascertained Total | 40. Total | 428.49 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above,  OR ☒ owner or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true,  OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief.  I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | ABILITY CUSTOMS BROKERS,ATTY | 08/19/19 |
| 42. Broker/Filer Information (Name, address, phone number) | | 43. Broker/Importer File No. | |
| ABILITY CUSTOMS BROKERS<br>13910 DOOLITTLE DR<br>SAN LEANDRO, CA. 94577 5103475555 | | 10528   xxx/Paperless | |

CONTINUED ON PAGE TWO
For Paperwork Reduction Act information click below.

CBP Form 7501 (06/09)

**CHEN -2266**

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010528-6**

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 002 | ELE FI/DI LI—EM DI LAMP,OT 8539.50.0090 | 5647kg | 5496 NO | 6735 C951 | 2.0% | | 134.70 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 23.33 8.42 |
| 003 | PRINTER UNITS,  OTHER 8443.32.5000 | 2719kg | X | 3243 C458 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 11.23 4.05 |
| 004 | ARTICLE OF CHINA,US NTE 20 9903.88.02 | | | 267 | 25.0% | | 66.75 |
| | PLAST,FLAT,FILM/STRIP,OTHE 3920.99.2000 | 224kg | 200 KG | 267 C37 | 4.20% | | 11.21 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .92 .33 |
| 005 | ARTIFI FLOWERS,OF PLAS,OT, 6702.10.4000 | 313kg | 427 NO | 373 C53 | 3.40% | | 12.68 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 1.29 .47 |
| 006 | PLASTIC,HOUSEHOLD ARTCLES 3924.90.5650 | 1546kg | 12300 NO 1392 KG | 1844 C260 | 3.40% | | 62.70 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 6.39 2.31 |
| | | | | 12750 | | | |
| | Total Invoice      =      12750 @1.000000      =      12750 Entered Value      =      12750 | | | .16 .16 | | | |

CHEN -2267

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10554-01 | 09/23/2019 | |

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 10691 | |
| 690 | 23569 | SMALL HOUSEHOLD ITEM |

### SHIPPER/CONSIGNEE

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 2704 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010554-2 | 09/17/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA | 08/10/19 |
| MONACO BRIDGE | 07/27/19 |

| AWB/BL NO. | HAWB |
|---|---|
| OOLU2624084642 | SZ19070623 |

### REMARKS

CONTAINER#OOLU9537235
LOS ANGELES

### THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| DUTY | 2609.27 |
| ENTRY FEE | 85.00 |
| MESSENGER FEE | 15.00 |
| IS FILING | 25.00 |
| DOCUMENT HANDLING FEE | 65.00 |
| TERMINAL DEMURRAGE FEE X 2 | 550.00 |
| ADDITIONAL CLASSIFICATIONS | 49.00 |
| OUT PORT SERVICE CHGS | 35.00 |
| FOOD & DRUG CHARGE | 21.00 |
| CUSTOMS EXAM PROCESS | 35.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| PLEASE PAY THIS AMOUNT ➝ | 3489.27 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN
THE PERIOD OF TIME AS REQUIRED BY CUSTOMS
REGULATIONS TO AVOID CUSTOM PENALTIES.

CHEN -2277

OMB No. 1651-0022
EXP. 03-31-2012

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| 9NK-0010554-2 | 01 | 09/26/19 048 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 2704 | 09/17/19 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| APL SENTOSA | | CN | 08/10/19 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| OOLU2624084642 | CNSHEBEI409SHE | | 07/27/19 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 57078 | 2704 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| Y257 | SAME | 47-553472400 | |

25. Ultimate Consignee Name and Address

26. Importer of Record Name and Address

EAGLE TRADING USA LLC
717 N UNION ST STE#98

| City | State DE | Zip | City WILMINGTON | State DE | Zip 19805 |
|---|---|---|---|---|---|

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| Line No. | 29. A. HTSUS No. B. AD/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa No. | Duty and I.R. Tax Dollars / Cents |
| | (690) CTNS  CTNG: 10691.00kg | | | NOT RELATED | | |
| 001 | OTHER TOWELS OF MAN-MADE F 6307.90.9884 | 79kg | 250 NO 260 KG | 344 C13 | 7.0% | 24.08 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .3464% .1250% | 1.19 .43 |
| 002 | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 | | | 1729 | 25.0% | 432.25 |
| | FILTER OF PURIFIER FOR WAT 8421.21.0000 | 395kg | 2014 NO | 1729 C66 | | NONE |

| Other Fee Summary for Block 39 | | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|---|
| 056 | 1.98 | | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 2386.56 |
| 499 | 162.18 | $ 46818 | | | | |
| 501 | 58.55 | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | .00 |
| | | $ 222.71 | | D. Ascertained Other | 39. Other | 222.71 |
| | | | | E. Ascertained Total | 40. Total | 2609.27 |

36. DECLARATION OF IMPORTER OF RECORD
(OWNER OR PURCHASER) OR AUTHORIZED AGENT

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above,  OR ☒ owner or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true,  OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief.  I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| May Chen | BROKER | ABILITY CUSTOMS BROKERS, ATTY | 10/03/20 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| ABILITY CUSTOMS BROKERS 13910 DOOLITTLE DR SAN LEANDRO, CA. 94577 5103475555 | 10554    xxx/Paperless |
| | For Paperwork Reduction Act information click below. CONTINUED ON PAGE TWO |

CBP Form 7501 (06/09)

CHEN -2278

DEPARTMENT OF HOMELAND SECURITY    **ENTRY SUMMARY CONTINUATION SHEET**    OMB No. 1651-0022
U.S. Customs and Border Protection    EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010554-2**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 5.99 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 2.16 |
| 003 | OTHR GYM/SPORT EQUIP;PARTS | | | | | | |
| | 9506.99.6080 | 8kg | 18 NO | 36 | 4.0% | | 1.44 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .12 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .05 |
| 004 | ARTIFI FLOWERS,OF PLAS,OT, | | | | | | |
| | 6702.10.4000 | 30kg | 100 NO | 133 C5 | 3.40% | | 4.52 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .46 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .17 |
| 005 | SACK/BAGS OF OTH TEXT MATE | | | | | | |
| | 6305.90.0000 | 61kg | 203 KG | 269 C10 | 6.20% | | 16.68 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | .93 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | .34 |
| 006 | ARTICLE OF CHINA,US NTE 20(F) | | | | | | |
| | 9903.88.03 | | | 1171 | 25.0% | | 292.75 |
| | MUFFLER/EXHAUST PIPE:OTH V | | | | | | |
| | 8708.92.5000 | 267kg | 1050 NO | 1171 C45 | 2.50% | | 29.28 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 4.06 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 1.46 |
| 007 | TOOTH BRUSHES,INC DENTAL-P | | | | | | |
| | 9603.21.0000 | 559kg | 350 NO | 2450 C94 | .0 | | NONE |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 8.49 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 3.06 |
| 008 | ELEC DOM APPLIANCES, OTHER | | | | | | |
| | 8509.80.5095 | 460kg | 288 NO | 2016 C78 | 4.20% | | 84.67 |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 6.98 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 2.52 |
| 009 | OTHR FESTIV/ENTRTAINMNT AR | | | | | | |
| | 9505.90.6000 | 462kg | X | 2021 C78 | | | NONE |
| | MERCHANDISE PROCESSING FEE | | | | .34640% | | 7.00 |
| | HARBOR MAINTENANCE FEE | | | | .1250% | | 2.53 |

CONTINUED ON PAGE THREE    CBP Form 7501 (06/09)

**CHEN -2279**

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB No. 1651-0022
EXP. 03-31-2012

1. Filer Code/Entry No.

9NK-0010554-2

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 010 | OTHER, OTHER, OTHER TOYS, 9503.00.0090    178kg    X | | | 780 C30 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 2.70 .98 |
| 011 | SUNGLASSES 9004.10.0000    2753kg    1000 DOZ | | | 12055 C464 | 2.0% | | 241.10 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 41.76 15.07 |
| 012 | ARTICLE OF CHINA,US NTE 20(F) 9903.88.03 | | | 876 | 25.0% | | 219.00 |
| | CARPETS/TXTL TFT OT TXT MA 5703.90.0000    200kg    120 M2 400 KG | | | 876 C34 | 3.80% | | 33.29 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE COTTON FEE | | | | .34640% .1250% .004304/KG | | 3.03 1.10 1.72 |
| 013 | TOYS FOR PETS,OF TEXTILE M 6307.90.7500    4642kg    484 NO 400 KG | | | 20328 C782 | 4.30% | | 874.10 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 70.42 25.41 |
| 014 | ARTICLE OF CHINA,US NTE 20(F) 9903.88.03 | | | 132 | 25.0% | | 33.00 |
| | BACKPACKS: MN-MDE,OUTER OF 4202.92.3120    30kg    88 NO 20 KG | | | 132 C5 | 17.60% | | 23.23 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | .46 .17 |
| 015 | PLASTIC,HOUSEHOLD ARTCLES 3924.90.5650    248kg    1100 NO 400 KG | | | 1087 C42 | 3.40% | | 36.96 |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 3.77 1.36 |
| 016 | MASSAGE APPARATUS,NOT ELEC 9019.10.2050    154kg    1950 NO | | | 673 C26 | | | NONE |
| | MERCHANDISE PROCESSING FEE HARBOR MAINTENANCE FEE | | | | .34640% .1250% | | 2.33 |

CONTINUED ON PAGE FOUR

CBP Form 7501 (06/09)

84

CHEN -2280

DEPARTMENT OF HOMELAND SECURITY     **ENTRY SUMMARY CONTINUATION SHEET**     OMB No. 1651-0022
U.S. Customs and Border Protection                                            EXP. 03-31-2012

1. Filer Code/Entry No.
**9NK-0010554-2**

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. | |
|-----|------|------|------|------|------|------|------|
| | 29. | 30. | 31. | A. Entered Value | A. HTSUS Rate<br>B. ADA/CVD Rate | Duty and I.R. Tax | |
| Line No. | A. HTSUS No.<br>B. ADA/CVD No. | A. Grossweight<br>B. Manifest Qty. | Net Quantity in HTSUS Units | B. CHGS<br>C. Relationship | C. IRC Rate<br>D. Visa No. | Dollars | Cents |
| 017 | DRESS,W/G,O/TEXT,KNIT,NOT<br>6104.49.9060    164kg | | 32 DOZ<br>90 KG | 718<br>C28 | 5.60% | | 40.21 |
| | MERCHANDISE PROCESSING FEE<br>HARBOR MAINTENANCE FEE<br>COTTON FEE | | | ----------<br>46818 | .34640%<br>.1250%<br>.002901/KG | | 2.49<br>.90<br>.26 |
| | Total Invoice        =<br>@1.000000           = | | 46817.42<br>46817.42 | | | | |

CBP Form 7501 (06/09)

CHEN -2281

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 6135-02 | 04/11/2019 | |

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 20159 | |
| 1176 | 44443 | HOUSEHOLD ITEMS |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0006135-6 | 10/23/17 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| EGLV EVERGREEN LINE | 10/23/17 |
| YM UTILITY | 09/26/17 |

| AWB/BL NO. | HAWB |
|---|---|
| MOLU13022650747 | H2000419418 |

**REMARKS**

CONTAINER#CAIU5811635, ADDITIONL DUTY
N.Y

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| ADDITIONAL CUSTOMS DUTY | 208.73 |
| EXPRESS MAIL | 35.00 |

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

**PLEASE PAY THIS AMOUNT ➡** 243.73

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

**CONFIDENTIAL - Customs Entry - For Attorney Eyes Only    CHEN-4940**

PRINT DATE 03/10/2019

**IMPORTANT NOTICE**



## U.S. Customs and Border Protection

6650 Telecom Drive, Suite 100
Indianapolis, IN 46278



For Bill Inquiries Please Contact the Port at (973) 368-6100 or the Revenue Division at (317) 614-4811

| BILL TO: | | |
|---|---|---|
| 1182 1 MB 0-428 P2 T4 | **Importer Number:** | 47-553472400 |
| EAGLE TRADING USA LLC | **Bill Number:** | 477578510 |
| 717 N UNION ST | **Bill Date:** | 09-14-18 |
| STE 98 | **Port of Service/Charge:** | 24601 |
| WILMINGTON DE 19805-3031 | | NEWARK, NJ |

Dear Sir or Madam:

This Bill is a notice of debt currently owed to U.S. Customs and Border Protection (CBP). CBP bills for supplemental duties (increased or additional duties, taxes, and fees assessed upon the liquidation or re-liquidation of an entry) together with interest, reimbursable services, and miscellaneous amounts. The Code of Federal Regulations (19 CFR § 24.1(a)(2)) requires your remittance to be payable in United States dollars and drawn on a United States bank.

| Transaction Date | Transaction Identification (i.e., Entry No./Work Ticket No.) | Reference Name | Type of Charge | Amount |
|---|---|---|---|---|
| | | | SUPPLEMENTAL | 203.25 |

THIS IS A FORMAL DEMAND FOR IMMEDIATE PAYMENT OF THIS BILL. FAILURE TO MAKE PAYMENT OR PROVIDE LEGAL JUSTIFICATION FOR NON-PAYMENT, WITHIN 15 DAYS FROM THE DATE OF THIS DEMAND, MAY RESULT IN THE SUSPENSION OF IMMIDIATE RELEASE PRIVILEGES IN ACCORDANCE WITH 19 CFR, SECTION 142.26.

| | |
|---|---|
| Interest Accrued to Date | 4.45 |
| Full Amount Due Upon Receipt | 207.70 |
| Amount Due After   03-12-19   (including interest) | 208.73 |

Note: Failure to make payment or provide legal justification of non-payment may result in suspension of immediate release privileges in accordance with 19 CFR § 142.26.

Sanction Status: _____ Pending _____          Surety Code _____ 050 _____

Interest Rate Effective _____ 01-01-19 _____     6.00%

For more information visit www.cbp.gov/xp/cgov/trade/priority_trade/revenue/

CBP Form 6084 (07/11)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PAYER'S COPY**

**Enclose this portion with remittance**     PRINT DATE 03/10/2019

BILL TO:    EAGLE TRADING USA LLC
717 N UNION ST
STE 98
WILMINGTON DE 19805-3031

Bill Number: _____ 477578510 _____

Amount Enclosed: _____ $208.73 _____

U.S. Customs and Border Protection
P.O. Box 979126
St. Louis, MO 63197-9000

0475534724004775785100914180000000020770

CBP Form 6084 (07/11)

**CONFIDENTIAL - Customs Entry - For Attorney Eyes Only     CHEN-4941**

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 9472-02 | 11/12/2020 | |

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 11315 | |
| 725 | 24945 | WIG AND KITCHENWARE |

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| STORAGE $2 PPR X 30 CNTS | 7324.00 |
| SEE ATTACHED FOR DETAIL | |

SHIPPER/CONSIGNEE

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0009472-0 | 02/24/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA | 02/23/19 |
| MADRID BRIDGE | 01/23/19 |

| AWB/BL NO. | HAWB |
|---|---|
| HLCUSZX1901BCHI1 | SZ19010341 |

REMARKS

30 X CONATINERS
N.J

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other dents owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| PLEASE PAY THIS AMOUNT ➡ | 7324.00 |
|---|---|

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

CONFIDENTIAL - Customs Entry - For Attorney Eyes Only    CHEN-5036

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510) 347-5555 FAX: (510) 347-1555

**TO**

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 9852-02 | 11/12/2020 | |

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 560 | 8957 19747 | WOODEN BOX AND TOY |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0009852-3 | 05/03/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA | 05/03/19 |
| NYK CRANE | 04/04/19 |

| AWB/BL NO. | HAWB |
|---|---|
| HLCUSZX1903BNFD5 | SZ19030685 |

**REMARKS**

CONTAINER# TCLU9938500
N.J

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other dues) owed Customs in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| STORAGE X 2.00 PP DAY X128 | 436.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **PLEASE PAY THIS AMOUNT** | 436.00 |

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

**CONFIDENTIAL - Customs Entry - For Attorney Eyes Only    CHEN-5058**

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10156-02 | 11/12/2020 | |

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 11565 | |
| 682 | 25496 | SAMLL HOUSEHOLD ITEMS |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010156-6 | 06/18/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| APLU AMERICAN PRESIDENT L | 06/18/19 |
| COSCO SHIPPING | 05/18/19 |

| AWB/BL NO. | HAWB |
|---|---|
| APLUAJD0301915 | SZ19050308 |

**REMARKS**

CONTAINER#IKSU8664934
N.J

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| STORAGE $2 PP DAY X 170 DAY | 340.00 |

**PLEASE PAY THIS AMOUNT** ➡ | 340.00

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

**CONFIDENTIAL - Customs Entry - For Attorney Eyes Only**    **CHEN-5066**

# ABILITY CUSTOMS BROKERS

13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

**TO**

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10204-02 | 11/12/2020 | |

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 9479 | |
| 751 | 20897 | SMALL HOUSEHOLD GOODS |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010204-4 | 06/25/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| OOLU ORIENT OVERSEAS CONT | 06/25/19 |
| OOCL KOREA | 05/26/19 |

| AWB/BL NO. | HAWB |
|---|---|
| OOLU2621659813 | SZ19050604 |

**REMARKS**

CONTAINER#OOLU9715851
N.J
  *FULL TERMS & CONDITIONS ARE
  *OBTAIN AT WWW.ABILITYCB.COM

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other dealer owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the "U.S. Customs Service" which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| STORAGE $2 PP DAY X 104 DAY | 208.00 |

**PLEASE PAY THIS AMOUNT ▬▬▬▶** | 208.00

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

**CONFIDENTIAL - Customs Entry - For Attorney Eyes Only    CHEN-5067**

**ABILITY CUSTOMS BROKERS**
13910 DOOLITTLE DR
SAN LEANDRO, CA. 94577
(510)347-5555 FAX: (510)347-1555

TO

XIYAN ZHANG
EAGLE TRADING USA LLC
717 N UNION ST STE#98
WILMINGTON DE 19805

| INVOICE NO. | INVOICE DATE | YOUR REFERENCE NO. |
|---|---|---|
| 10219-02 | 11/12/2020 | |

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| | 7852 | |
| 587 | 17311 | CHAIR AND GLOVES |

**SHIPPER/CONSIGNEE**

| ORIGIN/DESTINATION | CUSTOMER NUMBER |
|---|---|
| 4601 | 47-553472400 |

| ENTRY NO. | ENTRY DATE |
|---|---|
| 9NK-0010219-2 | 06/29/19 |

| AIRLINE/STEAMSHIP | ARRIVAL/DEPARTURE |
|---|---|
| HLCU HAPAG-LLOYD AMERICA | 06/28/19 |
| MEISHAN BRIDGE | 05/27/19 |

| AWB/BL NO. | HAWB |
|---|---|
| HLCUSZX1905AVYO9 | SZ19050690 |

**REMARKS**

CONTAINER#TCKU6056501
N.J
  *FULL TERMS & CONDITIONS ARE
  *OBTAIN AT WWW.ABILITYCB.COM

THIS ORDER IS SUBJECT TO THE TERMS AND CONDITIONS ON REVERSE SIDE.

If you are the importer of record, payment to the broker will not relieve you of liability for Customs charges (duties, taxes or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, Customs charges may be paid with a separate check payable to the 'U.S. Customs Service' which shall be delivered to Customs by the broker.

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| STORAGE $2 PPDAY X 146 DAY | 292.00 |

| PLEASE PAY THIS AMOUNT | 292.00 |
|---|---|

IMPORTER MUST FURNISH MISSING DOCUMENTS WITHIN THE PERIOD OF TIME AS REQUIRED BY CUSTOMS REGULATIONS TO AVOID CUSTOM PENALTIES.

**CONFIDENTIAL - Customs Entry - For Attorney Eyes Only**    CHEN-5068